

# Detail Call For Service Report



Login ID: scongleton          Print Date/Time: 12/10/2018 11:45

| From CFS: | 480 | From Date: | 04/07/2017 18:39 | CFS Type: | All |
|---|---|---|---|---|---|
| To CFS: | 480 | To Date: | 04/07/2017 18:39 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | 480 | Call Date/Time: | 04/07/2017 18:39:20 | Primary Incident: 2017-00002161 |
|---|---|---|---|---|

| Location: | 10 SANNS ST RHINELANDER, WI 54501 , RHINELANDER | | Dispatch Time: | 04/07/2017 18:40:59 |
|---|---|---|---|---|
| Additnl Loc Info: | | | Arrive Time: | 04/07/2017 18:43:10 |
| Common Name: | | | Clear Date/Time: | 04/07/2017 23:24:35 |
| Phone: | (715)362-9673 | Nature Of Call: | Created By: | JLILEK |
| Call Type: | SRTT | Report Required: No | Canceled: | No |
| Status: | NOT IN PROGRESS | Priority: 2 | Source: | E911 |
| Police ORI: | WI0440200 | EMS ORI: EMS | Fire ORI: | 43010 |

### Person Information

| Name | Person Type | Address | Phone | Race | Sex | DOB | Age | SSN |
|---|---|---|---|---|---|---|---|---|
| SMITH, SHANNON MARIE | INFORMATIONAL | 1962 SCHANOCK DR GREEN BAY, WI 54303 , | (920)713-8650 | WHITE | FEMALE | 05/25/1984 | 34 | |
| SMITH, THOMAS A | SUSPECT | 10 SANNS ST RHINELANDER, WI 54501 , RHINELANDER | (715)369-6913 | WHITE | MALE | 01/31/1952 | 66 | |
| SMITH, TOM | E911 CALLER | 10 SANNS ST RHINELANDER, WI 54501 , RHINELANDER | (715)362-9673 | | | | | |

### Vehicle Information

| Vehicle Type: | PASSENGER CAR | Make: | CHEVROLET | Model: | AVO | | Year: | | 2004 |
|---|---|---|---|---|---|---|---|---|---|
| Style: | 4 DOOR SEDAN | VIN: | KL1TJ52674B193130 | Condition: | | | Color: | BLUE | |
| Plate Type: | PC | Plate: | 868FDM | Plate State: | WI | | Reg.Year: | 2013 | |
| Description: | 2004 BLUE CHEVROLET AVEO 4 DOOR SEDAN | | | | | | | | |

### Narrative, Questionnaire Responses, TDD Text

| Create Time | Created By | Narrative |
|---|---|---|
| 04/07/2017 18:39:20 | JLILEK | E911 Info - Class of Service: RES Uncertainty: Confidence: |
| 04/07/2017 18:39:38 | JLILEK | FEMALE GRUNTING |
| 04/07/2017 18:40:09 | JLILEK | NEEDS AMBULANCE |
| 04/07/2017 18:41:00 | AMERTZ | Dispatch received by unit 358 |
| 04/07/2017 18:41:19 | MRADDATZ | Dispatch received by unit 367 |
| 04/07/2017 18:41:54 | JLILEK | INJURED |
| 04/07/2017 18:41:55 | JLILEK | BY SOMEONE |
| 04/07/2017 18:41:57 | JLILEK | STILL THERE |
| 04/07/2017 18:42:54 | JLILEK | GUN |
| 04/07/2017 18:42:55 | JLILEK | 1 SUSPECT |
| 04/07/2017 18:43:20 | JLILEK | PISTOL |
| 04/07/2017 18:43:36 | JLILEK | SUSPECT LOOKING OUT WINDOW |
| 04/07/2017 18:43:54 | JLILEK | WINDOW TOWARD DAVENPORT ST |
| 04/07/2017 18:44:07 | JLILEK | GUNSHOT WOUND |
| 04/07/2017 18:44:36 | JLILEK | POSSIBLY TO SHOULDER |

Loduha
Exh: 1
Date: 7·30·20
Willette Court Reporting

DEF000004



# Detail Call For Service Report



**Login ID:** scongleton                    **Print Date/Time:** 12/10/2018 11:45

| From CFS: | 480 | From Date: | 04/07/2017 18:39 | CFS Type: | All |
| To CFS: | 480 | To Date: | 04/07/2017 18:39 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | None | Call Date/Time: | None | Primary Incident: | None |

**Narrative, Questionnaire Responses, TDD Text**

| Create Time | Created By | Narrative |
| --- | --- | --- |
| 04/07/2017 18:44:48 | JLILEK | 1 WOUND |
| 04/07/2017 18:45:07 | JLILEK | SUSPECT IS STILL THER |
| 04/07/2017 18:46:07 | JLILEK | TRHOMAS SMITH |
| 04/07/2017 18:46:09 | JLILEK | THOMAS |
| 04/07/2017 18:46:22 | JLILEK | 1 WEAPON |
| 04/07/2017 18:46:43 | JLILEK | WEAPON WAS FIRED ONCE |
| 04/07/2017 18:46:58 | BGRAY | SRT PAGED FOR HOSTAGE SITUTATION 1 PERSON INJURED SUSPECT IN HOUSE WITH GUN |
| 04/07/2017 18:47:01 | JLILEK | MALE VICTIM |
| 04/07/2017 18:47:32 | JLILEK | VICTIM IS POSSIBLY ALAN SMITH |
| 04/07/2017 18:47:39 | BGRAY | SRT PAGED FOR ONE GUNSHOT VICTIM IN HOUSE SUSPECT IN HOUSE WITH A GUN |
| 04/07/2017 18:47:59 | JLILEK | STILL LOOKING OUT SOUTH WINDOW |
| 04/07/2017 18:48:38 | JLILEK | SMALL WOUND |
| 04/07/2017 18:48:54 | JLILEK | ABLE TO APPLY PRESSURE TO WOUND |
| 04/07/2017 18:49:05 | JLILEK | HANDS OF VICTIM ARE FREE |
| 04/07/2017 18:49:22 | JLILEK | REQ DEPUTIES TO SW AND NW CORNERS |
| 04/07/2017 18:49:36 | JLILEK | FIRST FLOOR |
| 04/07/2017 18:50:07 | JLILEK | CORNER TOWARD SANNS/DAVNEPORT |
| 04/07/2017 18:50:24 | JLILEK | ONE WINDOW IN THE ROOM |
| 04/07/2017 18:50:47 | JLILEK | WINDOW IN GARAGE |
| 04/07/2017 18:50:58 | JLILEK | SUSPECTS IN GARAGE, BOTH SUSPECT |
| 04/07/2017 18:51:23 | JLILEK | SUSPECT STILL IN ROOM |
| 04/07/2017 18:51:34 | JLILEK | OTHER WEAPONS |
| 04/07/2017 18:51:49 | JLILEK | POSSIBLY A BOW |
| 04/07/2017 18:52:03 | JLILEK | POSSIBLY EXPLOSIVES |
| 04/07/2017 18:52:08 | SMEIER | RHI FIRE PAGED TO BLOCK TRAFFIC AT DAVENPORT /MAPL;E AND DAVENPORT AND WESTHILL |
| 04/07/2017 18:52:20 | JLILEK | POSSIBLY RIGGED TO DOORS, EXPLOSIVE |
| 04/07/2017 18:52:33 | JLILEK | WIRE ACTIVATED |
| 04/07/2017 18:53:17 | JLILEK | ACTIVATED BY SUSPECT |
| 04/07/2017 18:53:39 | JLILEK | SUSPECT STILL IN ROOM |
| 04/07/2017 18:54:38 | JLILEK | VICTIM UNABLE TO STOP BLEEDING |
| 04/07/2017 18:57:26 | JLILEK | ATTEMPTING TO GET VICTIM TO GET OUT |
| 04/07/2017 18:57:49 | JLILEK | INSTRUCTED TO HEAD EAST ON DAVENPORT |
| 04/07/2017 18:58:03 | TALSTEEN | SIMKINS RESPONDING |
| 04/07/2017 18:58:07 | TALSTEEN | LODUHA RESPONDING |
| 04/07/2017 18:58:19 | JLILEK | SUSPECT IN ROOM AGAIN |
| 04/07/2017 18:59:35 | SMEIER | BOMB SQUAD IS REQUESTED |

DEF000005



# Detail Call For Service Report



**Login ID:** sconglеton          **Print Date/Time:** 12/10/2018 11:45

| From CFS: | 480 | From Date: | 04/07/2017 18:39 | CFS Type: | All |
| To CFS: | 480 | To Date: | 04/07/2017 18:39 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | None | Call Date/Time: | None | Primary Incident: | None |

### Narrative, Questionnaire Responses, TDD Text

| Create Time | Created By | Narrative |
|---|---|---|
| 04/07/2017 19:01:59 | SWOLOSEK | Dispatch received by unit 742 |
| 04/07/2017 19:02:03 | NREKLAU | Dispatch received by unit 728 |
| 04/07/2017 19:02:44 | TALSTEEN | 742 HAS VISUAL OF THE REAR OF THE RESIDENCE |
| 04/07/2017 19:03:27 | TALSTEEN | 744/742 ON THE 3/4 SIDE |
| 04/07/2017 19:03:43 | JLILEK | BLEEDING IS STOPPED |
| 04/07/2017 19:04:39 | JLILEK | BALSAM/SANNS, REQ FD TO BLOCK |
| 04/07/2017 19:06:16 | JLILEK | 9 YO IS IN HOME |
| 04/07/2017 19:07:31 | JLILEK | STARTING TO GET CONFLICTING INFORMATION |
| 04/07/2017 19:08:36 | SMEIER | LANGLADE COUNTY SRT REQUESTED |
| 04/07/2017 19:09:34 | GLODUHA | Dispatch received by unit 339 |
| 04/07/2017 19:09:40 | SMEIER | RHINELANDER 51 WILL BE AT BALSM AND SANNS |
| 04/07/2017 19:11:13 | JLILEK | DEVICE IS ATTACHED TO DOOR TO HOUSE |
| 04/07/2017 19:11:21 | JLILEK | DOOR OUTSIDE IS NOT SAFE |
| 04/07/2017 19:12:05 | JLILEK | OVERHEAD GARAGE DOOR MAY BE SAFE |
| 04/07/2017 19:12:12 | BVANDOORN | Dispatch received by unit 735 |
| 04/07/2017 19:13:57 | SGRANT | Dispatch received by unit 721 |
| 04/07/2017 19:13:59 | JLILEK | ATTEMPTING TO GET SUBJECT TOWARD DOLORES DOOR |
| 04/07/2017 19:14:00 | SMEIER | OFFICERS HAVE EYES ON THE FRONT DOOR |
| 04/07/2017 19:14:23 | SMEIER | 742 STATED THEY ARE READY |
| 04/07/2017 19:14:48 | SMEIER | OFFICER STATED TO HAVE CHILD GET OUT AND RUN AND KEEP RUNNING OFFICERS WILL COVER |
| 04/07/2017 19:14:55 | JLILEK | ADVISED TO EXIT HOUSE |
| 04/07/2017 19:15:24 | MJENZ | Dispatch received by unit 733 |
| 04/07/2017 19:15:47 | JLILEK | SUSPECT BACK IN ROOM |
| 04/07/2017 19:16:01 | TALSTEEN | CHIEF WILLIAMS WILL GO NOW TO HILLANDALE SOUTH OF DAVENPORT |
| 04/07/2017 19:16:06 | JLILEK | 9 YEAR OLD INJURED |
| 04/07/2017 19:16:06 | AKEELIN | Dispatch received by unit 718 |
| 04/07/2017 19:16:42 | JLILEK | INJURY TO 9 YO IN LEGS |
| 04/07/2017 19:18:36 | TALSTEEN | BEARCAT ENRTE WITH 3 |
| 04/07/2017 19:18:40 | BGRAY | BOMB WAS ASKED TO STAGE AT 1015 W DAVENPORT ST |
| 04/07/2017 19:18:46 | JLILEK | SUSPECT KNOWS POLICE OUTSIDE |
| 04/07/2017 19:19:34 | JLILEK | SUSPECT WANTS POLICE TO COME |
| 04/07/2017 19:19:57 | JLILEK | SUSPECT STILL HAS GUN |
| 04/07/2017 19:20:12 | BGRAY | ARCHY WILL BE INCIDENT COMMAND |
| 04/07/2017 19:20:33 | JLILEK | 9YO POSSIBLY DECEASED |
| 04/07/2017 19:22:20 | JLILEK | MORE GRUNTING |
| 04/07/2017 19:22:24 | SCONGLETON | ARCHIE IS GETTING COMMAND POST. |
| 04/07/2017 19:22:46 | SMEIER | COMMAND POST AT MAPLE / DAVENPORT ST |

DEF000006



# Detail Call For Service Report



**Login ID:** scongleton          **Print Date/Time:** 12/10/2018 11:45

| From CFS: | 480 | From Date: | 04/07/2017 18:39 | CFS Type: | All |
| To CFS: | 480 | To Date: | 04/07/2017 18:39 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | None | Call Date/Time: | None | Primary Incident: | None |

**Narrative, Questionnaire Responses, TDD Text**

| Create Time | Created By | Narrative |
|---|---|---|
| 04/07/2017 19:23:13 | BGRAY | 711 RESPONDING AS BOMB |
| 04/07/2017 19:23:14 | JLILEK | SUSPECT STILL IN ROOM |
| 04/07/2017 19:23:24 | BGRAY | 709 ON BALSAM |
| 04/07/2017 19:23:32 | JLILEK | SUSPECT STILL HAS THE GUN |
| 04/07/2017 19:25:21 | BGRAY | 356 WILL BE COMING IN |
| 04/07/2017 19:28:10 | JLILEK | SUBJ IS UNABLE TO LEAVE |
| 04/07/2017 19:29:05 | JLILEK | BOTH 9 YEAR OLD AND VICTIM ARE UNABLE TO LEAVE, TIED DOWN |
| 04/07/2017 19:29:31 | JLILEK | VICTIMS ARE ALONG THE SOUTH WALL OF HOUSE |
| 04/07/2017 19:29:46 | BGRAY | 742 AT 14 SANNS ST |
| 04/07/2017 19:30:14 | JLILEK | SUBJECT STILL IN ROOM |
| 04/07/2017 19:31:21 | JLILEK | NOW STATING 9 YEAR OLD IS ALIVE |
| 04/07/2017 19:31:33 | TALSTEEN | GL60 AT BALSAM AND MAPLE |
| 04/07/2017 19:32:02 | JLILEK | BLACK PANTS |
| 04/07/2017 19:33:09 | JLILEK | T SHHIRT |
| 04/07/2017 19:33:50 | JLILEK | VICTIM IN WHITE T SHIRT |
| 04/07/2017 19:34:48 | JLILEK | VICTIM HUNG UP |
| 04/07/2017 19:35:08 | SCONGLETON | 701 ASSUMING INCIDENT COMMAND |
| 04/07/2017 19:35:47 | JLILEK | REQ CALL BACK |
| 04/07/2017 19:36:35 | JLILEK | BACK IN PHONE CONTACT |
| 04/07/2017 19:36:42 | JLILEK | SUSPECT HEARD PHONE RING |
| 04/07/2017 19:37:41 | JLILEK | PHONE HUNG UP |
| 04/07/2017 19:38:29 | JLILEK | REQ TO STANDBY CALLING BACK |
| 04/07/2017 19:39:06 | TALSTEEN | 741/701 CORNER OF 1 AND 2 |
| 04/07/2017 19:39:17 | TALSTEEN | 742/744 AT CORNER OF 3 AND 4 |
| 04/07/2017 19:39:37 | TALSTEEN | CORRECTION JUST 741 AT CORNER OF 1 AND 2 |
| 04/07/2017 19:39:47 | TALSTEEN | 733 ENRTE WITH COMMAND |
| 04/07/2017 19:40:41 | TALSTEEN | 735 SOUTHWEST SIDE GARAGE DOOR. CORNER OF 1 1-2 |
| 04/07/2017 19:40:56 | TALSTEEN | 728 DIRECTLY ACROSS FROM RESIDENCE FROM 1SIDE. |
| 04/07/2017 19:41:41 | TALSTEEN | 728/735 ARE ACTUALLY BETWEEN 1/4 AND 1/2  RIGHT IN FRONT OF 1. |
| 04/07/2017 19:42:45 | JLILEK | LIGHT ON IN BACK WINDOW NEAR REAR DOOR |
| 04/07/2017 19:43:49 | TALSTEEN | C463 ENRTE FROM WOODRUFF TO ASSIST |
| 04/07/2017 19:47:21 | GHARTMAN | Dispatch received by unit 701 |
| 04/07/2017 19:52:30 | JLILEK | REQ MNSO AND THEIR BEARCAT |
| 04/07/2017 19:54:04 | JLILEK | MARATHON REQUESTED |
| 04/07/2017 19:55:45 | SMEIER | MARATHON SRT REQUESTED |
| 04/07/2017 19:57:01 | BGRAY | 724 will be coming in 30 min eta |
| 04/07/2017 20:01:01 | SCONGLETON | KEN KORTENHOF AND JAMES FLEMING TAKING DRONE TO SCENE. |

DEF000007



# Detail Call For Service Report



**Login ID:** sconglenton          **Print Date/Time:** 12/10/2018 11:45

| From CFS: | 480 | From Date: | 04/07/2017 18:39 | CFS Type: | All |
|-----------|-----|------------|------------------|-----------|-----|
| To CFS: | 480 | To Date: | 04/07/2017 18:39 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | None | Call Date/Time: | None | Primary Incident: | None |
|-------------|------|-----------------|------|-------------------|------|

## Narrative, Questionnaire Responses, TDD Text

| Create Time | Created By | Narrative |
|-------------|------------|-----------|
| 04/07/2017 20:02:31 | SWOLOSEK | Dispatch received by unit 742 |
| 04/07/2017 20:03:07 | SMEIER | C294 IS RESPONDING |
| 04/07/2017 20:03:45 | JLILEK | SUBJECT POSSIBLY DOING DISHES IN FRONT OF WINDOW |
| 04/07/2017 20:03:52 | BGRAY | 741 REQUEST WATCH FACEBOOK FOR ANY LIVE FEEDS |
| 04/07/2017 20:04:08 | KHELKE | Dispatch received by unit 356 |
| 04/07/2017 20:05:15 | BGRAY | DR RICH CALLED ASKING IF HE SHOULD HAVE A SURGEON ON STAND BY AND 705 STATED YES |
| 04/07/2017 20:08:23 | JLILEK | LT WEBER MNSO BOMB SQUD ON SCN |
| 04/07/2017 20:09:26 | JLILEK | SUBJS IN HOME LOOK RELAXED VIA 709 |
| 04/07/2017 20:09:41 | JLILEK | MALE IN WINDOWS WEARING PACKER SHIRT, GREEEN SWEATSHIRT, BLUE JEANS, LOOKING OUT WINDOW |
| 04/07/2017 20:09:45 | JLILEK | GREY HAIR |
| 04/07/2017 20:10:05 | JLILEK | FRONT DOOR OPENING |
| 04/07/2017 20:10:07 | JLILEK | SIDE1 |
| 04/07/2017 20:12:26 | JLILEK | C463 |
| 04/07/2017 20:12:28 | JLILEK | 1 IN CUSTODY |
| 04/07/2017 20:15:00 | JLILEK | 10-95 SUBJ ENROUTE TO CP FOR MEDICS |
| 04/07/2017 20:21:17 | JLILEK | COMMAND REQ INFO ON ANTON STRAUSS |
| 04/07/2017 20:21:26 | JLILEK | BLUE CHEVROLET AVEO IS SUSPECTS, LOOKING FO RTHAT VEH |
| 04/07/2017 20:26:29 | RNOWAK | Dispatch received by unit 741 |
| 04/07/2017 20:26:38 | JLILEK | GARAGE DOOR IS CLOSED |
| 04/07/2017 20:26:46 | NLEA | 716/369 OUT AT HOSPITAL WITH MED 92 |
| 04/07/2017 20:27:09 | GGARDNER | Dispatch received by unit 716 |
| 04/07/2017 20:30:51 | JLILEK | CALLBACK GOES TO VOICEMAIL |
| 04/07/2017 20:32:01 | TALSTEEN | BOMB SQUAD ONSCENE |
| 04/07/2017 20:33:22 | JLILEK | GREENISH BLUE CAR IN GARAGE |
| 04/07/2017 20:33:54 | JLILEK | MID SIZED 4 DOOR SEDAN, CAR APPEARS CLEAR |
| 04/07/2017 20:34:54 | NLEA | C294 AT COMMAND POST |
| 04/07/2017 20:35:06 | NLEA | MED 92 CLEAR FROM ER |
| 04/07/2017 20:35:15 | SMEIER | MED92 WILL STAGE AT PELICAN / DAVENPORT |
| 04/07/2017 20:36:37 | JLILEK | BOMB ROBOT IS READY AT COMMAND POST |
| 04/07/2017 20:37:16 | JLILEK | 722 IS OUT WITH TONY STRAUSS AT AUTOZONE |
| 04/07/2017 20:37:42 | JLILEK | CAR IN GARAGE IS DADS AND BELONGS IN GARAGE |
| 04/07/2017 20:38:58 | JLILEK | TONY IS NOT INVOLVED, 722 CLEAR |
| 04/07/2017 20:46:04 | JLILEK | REQ CLAW ATTACHEMENT FOR ROBOT |
| 04/07/2017 20:48:09 | JLILEK | BEARCAT MOVING TO RESIDENCE WITH BEARCAT |
| 04/07/2017 20:49:19 | JLILEK | LANGLADE SWAT ON SCENE WITH 10 PLUS TEMS |
| 04/07/2017 20:50:30 | JLILEK | REQ 5 AT COMMAND, REST TO PERIMETER |

DEF000008



# Detail Call For Service Report



**Login ID:** scongleton          **Print Date/Time:** 12/10/2018 11:45

| From CFS: | 480 | From Date: | 04/07/2017 18:39 | CFS Type: | All |
| To CFS: | 480 | To Date: | 04/07/2017 18:39 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | None | Call Date/Time: | None | Primary Incident: None |

## Narrative, Questionnaire Responses, TDD Text

| Create Time | Created By | Narrative |
|---|---|---|
| 04/07/2017 21:00:25 | SMEIER | ROBOT IS IN THE HOUSE |
| 04/07/2017 21:02:00 | NLEA | 712 AT COMMAND POST |
| 04/07/2017 21:02:12 | KMOERMOND | Dispatch received by unit 712 |
| 04/07/2017 21:07:33 | SMEIER | SHANNON IS THOMAS DAUGHTER |
| 04/07/2017 21:09:14 | JLILEK | SUBJECT AT HOSPTIAL RELAYING TO 352 THAT NOONE ELSE IS IN HOUSE |
| 04/07/2017 21:10:49 | SMEIER | SHANNON WAS PUT THROUGH TO 722 |
| 04/07/2017 21:11:35 | JLILEK | ELDERLY SUBJECT AT HOSPTAIL COMMICATION WITH 352 |
| 04/07/2017 21:11:43 | JLILEK | 2 TIMES STATED NOT EXPL, 1 TIMES SAID YES |
| 04/07/2017 21:11:48 | JLILEK | DIFFICULT SITUATION |
| 04/07/2017 21:12:08 | JLILEK | POSSIBLY DUE TO AGE |
| 04/07/2017 21:46:59 | TALSTEEN | GARAGE CLEAR |
| 04/07/2017 21:54:27 | TALSTEEN | RELEASING ALL FIRE AND MEDICAL PERSONNEL |
| 04/07/2017 21:59:19 | TALSTEEN | 716,722,369 CLEAR FROM SMH |
| 04/07/2017 22:00:53 | BVANDOORN | Dispatch received by unit 735 |
| 04/07/2017 22:05:58 | TALSTEEN | 741 CLEAR |
| 04/07/2017 22:06:10 | TALSTEEN | 733 CLEAR |
| 04/07/2017 23:24:28 | TALSTEEN | CRT |

## Dispositions

| Disposition | Disposition Count |
|---|---|
| HOS | 1 |
| CRT | 1 |

## Associated Areas

| Area Type Code | Description |
|---|---|
| Quadrant | RHFD - BY REQUEST |
| Station | |
| Beat | Area 1 |
| District | RH MED |
| Police ORI | WI0440200 |
| EMS ORI | EMS |
| Fire ORI | 43010 |

DEF000009

 

# Detail Call For Service Report

**Login ID:** sconglelon          **Print Date/Time:** 12/10/2018 11:45

| From CFS: | 480 | From Date: | 04/07/2017 18:39 | CFS Type: | All |
| To CFS: | 480 | To Date: | 04/07/2017 18:39 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | None | Call Date/Time: | None | Primary Incident: None |

## Incident Number(s)

| Incident Number | ORI Number | Primary Unit | Department Name | Agency Type |
|---|---|---|---|---|
| 2017-00000021 | 43060 | No | PINE LAKE FIRE DEPARTMENT | Fire |
| 2017-00000236 | 1ST RESP | No | 1ST RESPONDERS | EMS |
| 2017-00001235 | EMS | No | EMS | EMS |
| 2017-00001578 | WI0440100 | No | MINOCQUA POLICE DEPARTMENT | Police |
| 2017-00002161 | WI0440200 | Yes | RHINELANDER POLICE DEPARTMENT | Police |
| 2017-00003897 | WI0440000 | No | ONEIDA COUNTY SHERIFFS OFFICE | Police |

## Unit(s)

| Unit | Primary Unit | Radio Number | Personnel |
|---|---|---|---|
| 744 | No | 744 | 5730 KECKEISEN |
| 353 | No | 353 | 8013 ZOHIMSKY |
| SRT | No | SRT | |
| 712 | No | 712 | 4490 MOERMOND |
| 705 | No | 705 | 1670 HOOK |
| PLFD | No | PLFD | |
| MED92 | No | MED92 | |
| MED91 | No | MED91 | |
| 742 | No | 742 | 9010 WOLOSEK |
| 741 | No | 741 | 8670 NOWAK |
| 739 | No | 739 | |
| 735 | No | 735 | 8790 TATE |
| 733 | No | 733 | 2030 JENZ |
| 728 | No | 728 | 1980 REKLAU |
| 722 | No | 722 | 7930 ROSSING |
| 721 | No | 721 | 7070 GRANT |
| 367 | No | 367 | 8059 RADDATZ |
| 718 | No | 718 | 1620 KEELIN |
| 354 | No | 354 | 8046 CHIAMULERA |
| 716 | No | 716 | 1660 GARDNER |
| 363 | No | 363 | 8051 ROBBINS |
| 339 | No | 339 | 485 LODUHA |
| 356 | No | 356 | 8019 HELKE |
| 711 | No | 711 | 280 SEMMERLING |
| 369 | No | 369 | 8057 KONDZELA |
| 358 | Yes | 358 | 8041 WELCH |
| 352 | No | 352 | 8004 LUENEBURG |
| 701 | No | 701 | 8600 HARTMAN |

DEF000010



# Detail Call For Service Report



**Login ID:** scongleton          **Print Date/Time:** 12/10/2018 11:45

| From CFS: | 480 | From Date: | 04/07/2017 18:39 | CFS Type: | All |
|-----------|-----|------------|------------------|-----------|-----|
| To CFS: | 480 | To Date: | 04/07/2017 18:39 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | None | Call Date/Time: | None | Primary Incident: | None |
|-------------|------|-----------------|------|-------------------|------|

## Call Log

| Log Date/Time | Entered By | Action | Description |
|---------------|------------|--------|-------------|
| 04/07/2017 18:39:20 | JLILEK | Call Created | New call created. Call Type: <NEW CALL>, Location: 10 SANNS ST, Phone Number: (715)362-9673, Name: SMITH, TOM |
| 04/07/2017 18:39:20 | JLILEK | Narrative Added | E911 Info - Class of Service: RES Uncertainty:  Confidence: |
| 04/07/2017 18:39:20 | JLILEK | Person Added | Name: SMITH, TOM |
| 04/07/2017 18:39:25 | JLILEK | Call Type | NewCallType: AMBU, Status: IN PROGRESS, Priority: 1 |
| 04/07/2017 18:39:38 | JLILEK | Narrative Added | FEMALE GRUNTING |
| 04/07/2017 18:40:09 | JLILEK | Narrative Added | NEEDS AMBULANCE |
| 04/07/2017 18:40:59 | BGRAY | Incident Created | Added Incident Number, ORI: WI0440200, Number: 2017-00002161 |
| 04/07/2017 18:40:59 | BGRAY | Unit Status Action | Unit 358 D |
| 04/07/2017 18:41:00 | AMERTZ | Narrative Added | Dispatch received by unit 358 |
| 04/07/2017 18:41:16 | BGRAY | Incident Created | Added Incident Number, ORI: EMS     , Number: 2017-00001235 |
| 04/07/2017 18:41:16 | BGRAY | Unit Status Action | Unit MED91 D |
| 04/07/2017 18:41:16 | BGRAY | Send Page Attempt | Page sent on behalf of unit MED91 Depending on your settings, this page may have been sent to additional personnel or groups. (Note: This log does not guarantee that this page was received.) |
| 04/07/2017 18:41:18 | BGRAY | Unit Status Action | Unit 367 D |
| 04/07/2017 18:41:19 | MRADDATZ | Narrative Added | Dispatch received by unit 367 |
| 04/07/2017 18:41:54 | JLILEK | Narrative Added | INJURED |
| 04/07/2017 18:41:55 | JLILEK | Narrative Added | BY SOMEONE |
| 04/07/2017 18:41:57 | JLILEK | Narrative Added | STILL THERE |
| 04/07/2017 18:42:00 | BGRAY | Unit Status Action | Unit MED91 E |
| 04/07/2017 18:42:02 | BGRAY | Unit Status Action | Unit 358 E |
| 04/07/2017 18:42:04 | BGRAY | Unit Status Action | Unit 367 E |
| 04/07/2017 18:42:54 | JLILEK | Narrative Added | GUN |
| 04/07/2017 18:42:55 | JLILEK | Narrative Added | 1 SUSPECT |
| 04/07/2017 18:43:10 | BGRAY | Unit Status Action | Unit 367 OS |
| 04/07/2017 18:43:20 | JLILEK | Narrative Added | PISTOL |
| 04/07/2017 18:43:36 | JLILEK | Narrative Added | SUSPECT LOOKING OUT WINDOW |
| 04/07/2017 18:43:54 | JLILEK | Narrative Added | WINDOW TOWARD DAVENPORT ST |
| 04/07/2017 18:44:07 | JLILEK | Narrative Added | GUNSHOT WOUND |
| 04/07/2017 18:44:36 | JLILEK | Narrative Added | POSSIBLY TO SHOULDER |
| 04/07/2017 18:44:48 | JLILEK | Narrative Added | 1 WOUND |
| 04/07/2017 18:45:07 | JLILEK | Narrative Added | SUSPECT IS STILL THER |
| 04/07/2017 18:45:26 | BGRAY | Unit Status Action | Unit 352 D |
| 04/07/2017 18:46:07 | JLILEK | Narrative Added | TRHOMAS SMITH |
| 04/07/2017 18:46:09 | JLILEK | Narrative Added | THOMAS |
| 04/07/2017 18:46:22 | JLILEK | Narrative Added | 1 WEAPON |
| 04/07/2017 18:46:43 | JLILEK | Narrative Added | WEAPON WAS FIRED ONCE |

DEF000011



# Detail Call For Service Report



**Login ID:** sconglelon          **Print Date/Time:** 12/10/2018 11:45

| | | | | | |
|---|---|---|---|---|---|
| **From CFS:** | 480 | **From Date:** | 04/07/2017 18:39 | **CFS Type:** | All |
| **To CFS:** | 480 | **To Date:** | 04/07/2017 18:39 | **Agency Type:** | |
| **Layer:** All | | **Areas:** | All | | |

| **CFS Number:** | None | **Call Date/Time:** | None | **Primary Incident:** | None |
|---|---|---|---|---|---|

**Call Log**

| Log Date/Time | Entered By | Action | Description |
|---|---|---|---|
| 04/07/2017 18:46:58 | BGRAY | Narrative Added | SRT PAGED FOR HOSTAGE SITUTATION 1 PERSON INJURED SUSPECT IN HOUSE WITH GUN |
| 04/07/2017 18:47:01 | JLILEK | Narrative Added | MALE VICTIM |
| 04/07/2017 18:47:32 | JLILEK | Narrative Added | VICTIM IS POSSIBLY ALAN SMITH |
| 04/07/2017 18:47:39 | BGRAY | Narrative Added | SRT PAGED FOR ONE GUNSHOT VICTIM IN HOUSE SUSPECT IN HOUSE WITH A GUN |
| 04/07/2017 18:47:43 | BGRAY | Incident Created | Added Incident Number, ORI: 1ST RESP , Number: 2017-00000236 |
| 04/07/2017 18:47:43 | BGRAY | Unit Status Action | Unit SRT D |
| 04/07/2017 18:47:43 | BGRAY | Send Page Attempt | Page sent on behalf of unit SRT Depending on your settings, this page may have been sent to additional personnel or groups. (Note: This log does not guarantee that this page was received.) |
| 04/07/2017 18:47:59 | JLILEK | Narrative Added | STILL LOOKING OUT SOUTH WINDOW |
| 04/07/2017 18:48:38 | JLILEK | Narrative Added | SMALL WOUND |
| 04/07/2017 18:48:54 | JLILEK | Narrative Added | ABLE TO APPLY PRESSURE TO WOUND |
| 04/07/2017 18:49:05 | JLILEK | Narrative Added | HANDS OF VICTIM ARE FREE |
| 04/07/2017 18:49:22 | JLILEK | Narrative Added | REQ DEPUTIES TO SW AND NW CORNERS |
| 04/07/2017 18:49:36 | JLILEK | Narrative Added | FIRST FLOOR |
| 04/07/2017 18:50:07 | JLILEK | Narrative Added | CORNER TOWARD SANNS/DAVNEPORT |
| 04/07/2017 18:50:24 | JLILEK | Narrative Added | ONE WINDOW IN THE ROOM |
| 04/07/2017 18:50:47 | JLILEK | Narrative Added | WINDOW IN GARAGE |
| 04/07/2017 18:50:58 | JLILEK | Narrative Added | SUSPECTS IN GARAGE, BOTH SUSPECT |
| 04/07/2017 18:51:23 | JLILEK | Narrative Added | SUSPECT STILL IN ROOM |
| 04/07/2017 18:51:34 | JLILEK | Narrative Added | OTHER WEAPONS |
| 04/07/2017 18:51:49 | JLILEK | Narrative Added | POSSIBLY A BOW |
| 04/07/2017 18:52:03 | JLILEK | Narrative Added | POSSIBLY EXPLOSIVES |
| 04/07/2017 18:52:08 | SMEIER | Narrative Added | RHI FIRE PAGED TO BLOCK TRAFFIC AT DAVENPORT /MAPL;E AND DAVENPORT AND WESTHILL |
| 04/07/2017 18:52:20 | JLILEK | Narrative Added | POSSIBLY RIGGED TO DOORS, EXPLOSIVE |
| 04/07/2017 18:52:33 | JLILEK | Narrative Added | WIRE ACTIVATED |
| 04/07/2017 18:53:17 | JLILEK | Narrative Added | ACTIVATED BY SUSPECT |
| 04/07/2017 18:53:39 | JLILEK | Narrative Added | SUSPECT STILL IN ROOM |
| 04/07/2017 18:54:38 | JLILEK | Narrative Added | VICTIM UNABLE TO STOP BLEEDING |
| 04/07/2017 18:56:10 | JLILEK | Person Added | Name: SMITH,THOMAS,A Location: 10 SANNS  ST, Contact Phone: (715)369-6913 |
| 04/07/2017 18:57:26 | JLILEK | Narrative Added | ATTEMPTING TO GET VICTIM OUT |
| 04/07/2017 18:57:49 | JLILEK | Narrative Added | INSTRUCTED TO HEAD EAST ON DAVENPORT |
| 04/07/2017 18:58:03 | TALSTEEN | Narrative Added | SIMKINS RESPONDING |
| 04/07/2017 18:58:07 | TALSTEEN | Narrative Added | LODUHA RESPONDING |
| 04/07/2017 18:58:19 | JLILEK | Narrative Added | SUSPECT IN ROOM AGAIN |

DEF000012

 

# Detail Call For Service Report

**Login ID:** scongleton        **Print Date/Time:** 12/10/2018 11:45

| From CFS: | 480 | From Date: | 04/07/2017 18:39 | CFS Type: | All |
|---|---|---|---|---|---|
| To CFS: | 480 | To Date: | 04/07/2017 18:39 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | None | Call Date/Time: | None | Primary Incident: | None |
|---|---|---|---|---|---|

## Call Log

| Log Date/Time | Entered By | Action | Description |
|---|---|---|---|
| 04/07/2017 18:59:35 | SMEIER | Narrative Added | BOMB SQUAD IS REQUESTED |
| 04/07/2017 19:01:58 | BGRAY | Incident Created | Added Incident Number, ORI: WI0440000, Number: 2017-00003897 |
| 04/07/2017 19:01:58 | BGRAY | Unit Status Action | Unit 742 OS |
| 04/07/2017 19:01:59 | SWOLOSEK | Narrative Added | Dispatch received by unit 742 |
| 04/07/2017 19:02:02 | BGRAY | Unit Status Action | Unit 728 OS |
| 04/07/2017 19:02:03 | NREKLAU | Narrative Added | Dispatch received by unit 728 |
| 04/07/2017 19:02:05 | BGRAY | Unit Status Action | Unit 705 D |
| 04/07/2017 19:02:44 | TALSTEEN | Narrative Added | 742 HAS VISUAL OF THE REAR OF THE RESIDENCE |
| 04/07/2017 19:03:12 | SMEIER | Unit Status Action | Unit 744 OS |
| 04/07/2017 19:03:27 | TALSTEEN | Narrative Added | 744/742 ON THE 3/4 SIDE |
| 04/07/2017 19:03:43 | JLILEK | Narrative Added | BLEEDING IS STOPPED |
| 04/07/2017 19:03:46 | CSCHAUB | Unit Recommendation | Recommended Static Unit(s): 358, MED91, 367, 352, SRT, 742, 728, 705, 744. |
| 04/07/2017 19:04:04 | CSCHAUB | Incident Created | Added Incident Number, ORI: WI0440100, Number: 2017-00001578 |
| 04/07/2017 19:04:04 | CSCHAUB | Unit Status Action | Unit 339 D |
| 04/07/2017 19:04:39 | JLILEK | Narrative Added | BALSAM/SANNS, REQ FD TO BLOCK |
| 04/07/2017 19:06:12 | | Unit Timer Expired | Unit 744;OS |
| 04/07/2017 19:06:16 | JLILEK | Narrative Added | 9 YO IS IN HOME |
| 04/07/2017 19:07:31 | JLILEK | Narrative Added | STARTING TO GET CONFLICTING INFORMATION |
| 04/07/2017 19:08:36 | SMEIER | Narrative Added | LANGLADE COUNTY SRT REQUESTED |
| 04/07/2017 19:09:34 | GLODUHA | Narrative Added | Dispatch received by unit 339 |
| 04/07/2017 19:09:40 | SMEIER | Narrative Added | RHINELANDER 51 WILL BE AT BALSM AND SANNS |
| 04/07/2017 19:11:13 | JLILEK | Narrative Added | DEVICE IS ATTACHED TO DOOR TO HOUSE |
| 04/07/2017 19:11:21 | JLILEK | Narrative Added | DOOR OUTSIDE IS NOT SAFE |
| 04/07/2017 19:11:58 | | Unit Timer Expired | Unit 742;OS |
| 04/07/2017 19:12:03 | | Unit Timer Expired | Unit 728;OS |
| 04/07/2017 19:12:05 | JLILEK | Narrative Added | OVERHEAD GARAGE DOOR MAY BE SAFE |
| 04/07/2017 19:12:10 | SMEIER | Unit Status Action | Unit 735 OS |
| 04/07/2017 19:12:12 | BVANDOORN | Narrative Added | Dispatch received by unit 735 |
| 04/07/2017 19:12:28 | SMEIER | Unit Status Action | Unit 705 E |
| 04/07/2017 19:12:33 | SMEIER | Unit Status Action | Unit 352 E |
| 04/07/2017 19:12:35 | SMEIER | Unit Status Action | Unit 352 OS |
| 04/07/2017 19:13:16 | CSCHAUB | Unit Status Action | Unit 339 E |
| 04/07/2017 19:13:56 | BGRAY | Unit Status Action | Unit 721 D |
| 04/07/2017 19:13:57 | SGRANT | Narrative Added | Dispatch received by unit 721 |
| 04/07/2017 19:13:59 | JLILEK | Narrative Added | ATTEMPTING TO GET SUBJECT TOWARD DOLORES DOOR |
| 04/07/2017 19:14:00 | BGRAY | Unit Status Action | Unit MED91 OS |
| 04/07/2017 19:14:00 | SMEIER | Narrative Added | OFFICERS HAVE EYES ON THE FRONT DOOR |

DEF000013



# Detail Call For Service Report



**Login ID:** sconglenton          **Print Date/Time:** 12/10/2018 11:45

| | | | | | |
|---|---|---|---|---|---|
| **From CFS:** | 480 | **From Date:** | 04/07/2017 18:39 | **CFS Type:** | All |
| **To CFS:** | 480 | **To Date:** | 04/07/2017 18:39 | **Agency Type:** | |
| **Layer:** All | | **Areas:** | All | | |

| | | | |
|---|---|---|---|
| **CFS Number:** | None | **Call Date/Time:** None | **Primary Incident:** None |

**Call Log**

| Log Date/Time | Entered By | Action | Description |
|---|---|---|---|
| 04/07/2017 19:14:01 | BGRAY | Unit Status Action | Unit 358 OS |
| 04/07/2017 19:14:23 | SMEIER | Narrative Added | 742 STATED THEY ARE READY |
| 04/07/2017 19:14:45 | SMEIER | Unit Status Action | Unit 733 D |
| 04/07/2017 19:14:48 | SMEIER | Narrative Added | OFFICER STATED TO HAVE CHILD GET OUT AND RUN AND KEEP RUNNING OFFICERS WILL COVER |
| 04/07/2017 19:14:55 | JLILEK | Narrative Added | ADVISED TO EXIT HOUSE |
| 04/07/2017 19:14:55 | TALSTEEN | Unit Status Action | Unit 718 D |
| 04/07/2017 19:15:24 | MJENZ | Narrative Added | Dispatch received by unit 733 |
| 04/07/2017 19:15:47 | JLILEK | Narrative Added | SUSPECT BACK IN ROOM |
| 04/07/2017 19:16:01 | TALSTEEN | Narrative Added | CHIEF WILLIAMS WILL GO NOW TO HILLANDALE SOUTH OF DAVENPORT |
| 04/07/2017 19:16:06 | JLILEK | Narrative Added | 9 YEAR OLD INJURED |
| 04/07/2017 19:16:06 | AKEELIN | Narrative Added | Dispatch received by unit 718 |
| 04/07/2017 19:16:42 | JLILEK | Narrative Added | INJURY TO 9 YO IN LEGS |
| 04/07/2017 19:18:36 | TALSTEEN | Narrative Added | BEARCAT ENRTE WITH 3 |
| 04/07/2017 19:18:40 | BGRAY | Narrative Added | BOMB WAS ASKED TO STAGE AT 1015 W DAVENPORT ST |
| 04/07/2017 19:18:46 | JLILEK | Narrative Added | SUSPECT KNOWS POLICE OUTSIDE |
| 04/07/2017 19:19:34 | JLILEK | Narrative Added | SUSPECT WANTS POLICE TO COME |
| 04/07/2017 19:19:57 | JLILEK | Narrative Added | SUSPECT STILL HAS GUN |
| 04/07/2017 19:20:12 | BGRAY | Narrative Added | ARCHY WILL BE INCIDENT COMMAND |
| 04/07/2017 19:20:33 | JLILEK | Narrative Added | 9YO POSSIBLY DECEASED |
| 04/07/2017 19:21:32 | SMEIER | Incident Created | Added Incident Number, ORI: 43060   , Number: 2017-00000021 |
| 04/07/2017 19:21:32 | SMEIER | Unit Status Action | Unit PLFD D |
| 04/07/2017 19:21:32 | SMEIER | Send Page Attempt | Page sent on behalf of unit PLFD Depending on your settings, this page may have been sent to additional personnel or groups. (Note: This log does not guarantee that this page was received.) |
| 04/07/2017 19:22:11 | | Unit Timer Expired | Unit 735;OS |
| 04/07/2017 19:22:20 | JLILEK | Narrative Added | MORE GRUNTING |
| 04/07/2017 19:22:24 | SCONGLETON | Narrative Added | ARCHIE IS GETTING COMMAND POST. |
| 04/07/2017 19:22:46 | SMEIER | Narrative Added | COMMAND POST AT MAPLE / DAVENPORT ST |
| 04/07/2017 19:23:13 | BGRAY | Narrative Added | 711 RESPONDING AS BOMB |
| 04/07/2017 19:23:14 | JLILEK | Narrative Added | SUSPECT STILL IN ROOM |
| 04/07/2017 19:23:24 | BGRAY | Narrative Added | 709 ON BALSAM |
| 04/07/2017 19:23:32 | JLILEK | Narrative Added | SUSPECT STILL HAS THE GUN |
| 04/07/2017 19:25:21 | BGRAY | Narrative Added | 356 WILL BE COMING IN |
| 04/07/2017 19:28:10 | JLILEK | Narrative Added | SUBJ IS UNABLE TO LEAVE |
| 04/07/2017 19:29:05 | JLILEK | Narrative Added | BOTH 9 YEAR OLD AND VICTIM ARE UNABLE TO LEAVE, TIED DOWN |
| 04/07/2017 19:29:31 | JLILEK | Narrative Added | VICTIMS ARE ALONG THE SOUTH WALL OF HOUSE |

DEF000014



# Detail Call For Service Report



**Login ID:** scongleton          **Print Date/Time:** 12/10/2018 11:45

| From CFS: | 480 | From Date: | 04/07/2017 18:39 | CFS Type: | All |
|-----------|-----|------------|------------------|-----------|-----|
| To CFS: | 480 | To Date: | 04/07/2017 18:39 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | None | Call Date/Time: | None | Primary Incident: | None |
|-------------|------|-----------------|------|-------------------|------|

**Call Log**

| Log Date/Time | Entered By | Action | Description |
|---------------|------------|--------|-------------|
| 04/07/2017 19:29:46 | BGRAY | Narrative Added | 742 AT 14 SANNS ST |
| 04/07/2017 19:30:14 | JLILEK | Narrative Added | SUBJECT STILL IN ROOM |
| 04/07/2017 19:31:21 | JLILEK | Narrative Added | NOW STATING 9 YEAR OLD IS ALIVE |
| 04/07/2017 19:31:33 | TALSTEEN | Narrative Added | GL60 AT BALSAM AND MAPLE |
| 04/07/2017 19:32:02 | JLILEK | Narrative Added | BLACK PANTS |
| 04/07/2017 19:33:06 | SMEIER | Unit Status Action | Unit 718 E |
| 04/07/2017 19:33:08 | SMEIER | Unit Status Action | Unit 718 OS |
| 04/07/2017 19:33:09 | JLILEK | Narrative Added | T SHHIRT |
| 04/07/2017 19:33:22 | SMEIER | Unit Status Action | Unit PLFD E |
| 04/07/2017 19:33:50 | JLILEK | Narrative Added | VICTIM IN WHITE T SHIRT |
| 04/07/2017 19:34:48 | JLILEK | Narrative Added | VICTIM HUNG UP |
| 04/07/2017 19:35:08 | SCONGLETON | Narrative Added | 701 ASSUMING INCIDENT COMMAND |
| 04/07/2017 19:35:47 | JLILEK | Narrative Added | REQ CALL BACK |
| 04/07/2017 19:36:08 | | Unit Timer Expired | Unit 718;OS |
| 04/07/2017 19:36:35 | JLILEK | Narrative Added | BACK IN PHONE CONTACT |
| 04/07/2017 19:36:42 | JLILEK | Narrative Added | SUSPECT HEARD PHONE RING |
| 04/07/2017 19:37:41 | JLILEK | Narrative Added | PHONE HUNG UP |
| 04/07/2017 19:38:29 | JLILEK | Narrative Added | REQ TO STANDBY CALLING BACK |
| 04/07/2017 19:39:06 | TALSTEEN | Narrative Added | 741/701 CORNER OF 1 AND 2 |
| 04/07/2017 19:39:17 | TALSTEEN | Narrative Added | 742/744 AT CORNER OF 3 AND 4 |
| 04/07/2017 19:39:37 | TALSTEEN | Narrative Added | CORRECTION JUST 741 AT CORNER OF 1 AND 2 |
| 04/07/2017 19:39:47 | TALSTEEN | Narrative Added | 733 ENRTE WITH COMMAND |
| 04/07/2017 19:40:41 | TALSTEEN | Narrative Added | 735 SOUTHWEST SIDE GARAGE DOOR. CORNER OF 1  1-2 |
| 04/07/2017 19:40:48 | BGRAY | Unit Status Action | Unit 733 E |
| 04/07/2017 19:40:56 | TALSTEEN | Narrative Added | 728 DIRECTLY ACROSS FROM RESIDENCE FROM 1SIDE. |
| 04/07/2017 19:41:41 | TALSTEEN | Narrative Added | 728/735 ARE ACTUALLY BETWEEN 1/4 AND 1/2  RIGHT IN FRONT OF 1. |
| 04/07/2017 19:42:45 | JLILEK | Narrative Added | LIGHT ON IN BACK WINDOW NEAR REAR DOOR |
| 04/07/2017 19:43:49 | TALSTEEN | Narrative Added | C463 ENRTE FROM WOODRUFF TO ASSIST |
| 04/07/2017 19:43:52 | SMEIER | Unit Status Action | Unit 711 OS |
| 04/07/2017 19:43:57 | BGRAY | Unit Status Action | Unit 705 OS |
| 04/07/2017 19:46:52 | | Unit Timer Expired | Unit 711;OS |
| 04/07/2017 19:46:56 | | Unit Timer Expired | Unit 705;OS |
| 04/07/2017 19:47:20 | BGRAY | Unit Status Action | Unit 701 OS |
| 04/07/2017 19:47:21 | GHARTMAN | Narrative Added | Dispatch received by unit 701 |
| 04/07/2017 19:52:30 | JLILEK | Narrative Added | REQ MNSO AND THEIR BEARCAT |
| 04/07/2017 19:53:17 | BGRAY | Unit Status Action | Unit SRT E |
| 04/07/2017 19:53:18 | BGRAY | Unit Status Action | Unit SRT OS |

DEF000015



# Detail Call For Service Report



**Login ID:** scongleton          **Print Date/Time:** 12/10/2018 11:45

| From CFS: | 480 | From Date: | 04/07/2017 18:39 | CFS Type: | All |
|-----------|-----|------------|------------------|-----------|-----|
| To CFS: | 480 | To Date: | 04/07/2017 18:39 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | None | Call Date/Time: | None | Primary Incident: None | |
|-------------|------|-----------------|------|------------------------|--|

**Call Log**

| Log Date/Time | Entered By | Action | Description |
|---------------|-----------|--------|-------------|
| 04/07/2017 19:53:45 | SCONGLETON | Alerts Accessed | Clicked Alert Icon: Person ALERT: Career Criminal |
| 04/07/2017 19:54:04 | JLILEK | Narrative Added | MARATHON REQUESTED |
| 04/07/2017 19:55:45 | SMEIER | Narrative Added | MARATHON SRT REQUESTED |
| 04/07/2017 19:56:18 | | Unit Timer Expired | Unit SRT;OS |
| 04/07/2017 19:57:01 | BGRAY | Narrative Added | 724 will be coming in 30 min eta |
| 04/07/2017 19:57:20 | | Unit Timer Expired | Unit 701;OS |
| 04/07/2017 19:58:25 | BGRAY | Unit Status Action | Unit 733 OS |
| 04/07/2017 20:01:01 | SCONGLETON | Narrative Added | KEN KORTENHOF AND JAMES FLEMING TAKING DRONE TO SCENE. |
| 04/07/2017 20:01:24 | | Unit Timer Expired | Unit 733;OS |
| 04/07/2017 20:02:06 | SMEIER | Unit Status Action | Unit 354 OS |
| 04/07/2017 20:02:17 | SMEIER | Unit Status Action | Unit 353 OS |
| 04/07/2017 20:02:31 | SWOLOSEK | Narrative Added | Dispatch received by unit 742 |
| 04/07/2017 20:03:07 | SMEIER | Narrative Added | C294 IS RESPONDING |
| 04/07/2017 20:03:45 | JLILEK | Narrative Added | SUBJECT POSSIBLY DOING DISHES IN FRONT OF WINDOW |
| 04/07/2017 20:03:52 | BGRAY | Narrative Added | 741 REQUEST WATCH FACEBOOK FOR ANY LIVE FEEDS |
| 04/07/2017 20:04:06 | SMEIER | Unit Status Action | Unit 356 OS |
| 04/07/2017 20:04:08 | KHELKE | Narrative Added | Dispatch received by unit 356 |
| 04/07/2017 20:05:15 | BGRAY | Narrative Added | DR RICH CALLED ASKING IF HE SHOULD HAVE A SURGEON ON STAND BY AND 705 STATED YES |
| 04/07/2017 20:08:23 | JLILEK | Narrative Added | LT WEBER MNSO BOMB SQUD ON SCN |
| 04/07/2017 20:09:26 | JLILEK | Narrative Added | SUBJS IN HOME LOOK RELAXED VIA 709 |
| 04/07/2017 20:09:41 | JLILEK | Narrative Added | MALE IN WINDOWS WEARING PACKER SHIRT, GREEEN SWEATSHIRT BLUE JEANS, LOOKING OUT WINDOW |
| 04/07/2017 20:09:45 | JLILEK | Narrative Added | GREY HAIR |
| 04/07/2017 20:10:05 | JLILEK | Narrative Added | FRONT DOOR OPENING |
| 04/07/2017 20:10:07 | JLILEK | Narrative Added | SIDE1 |
| 04/07/2017 20:12:26 | JLILEK | Narrative Added | C463 |
| 04/07/2017 20:12:28 | JLILEK | Narrative Added | 1 IN CUSTODY |
| 04/07/2017 20:12:31 | | Unit Timer Expired | Unit 742;OS |
| 04/07/2017 20:15:00 | JLILEK | Narrative Added | 10-95 SUBJ ENROUTE TO CP FOR MEDICS |
| 04/07/2017 20:20:24 | SMEIER | Unit Status Action | Unit MED92 OS |
| 04/07/2017 20:20:30 | SMEIER | Unit Status Action | Unit MED92 EH |
| 04/07/2017 20:21:17 | JLILEK | Narrative Added | COMMAND REQ INFO ON ANTON STRAUSS |
| 04/07/2017 20:21:26 | JLILEK | Narrative Added | BLUE CHEVROLET AVEO IS SUSPECTS, LOOKING FO RTHAT VEH |
| 04/07/2017 20:25:03 | JLILEK | Vehicle Added | Role: PLATE INQUIRY, Type: PASSENGER CAR, Make: CHEVROLET, Model: AVO, Plate No.: 868FDM, State: WI |
| 04/07/2017 20:25:13 | SMEIER | Unit Status Action | Unit PLFD cleared from call |
| 04/07/2017 20:25:57 | SMEIER | Unit Status Action | Unit MED92 AH |
| 04/07/2017 20:26:27 | JLILEK | Unit Status Action | Unit 741 OS |

DEF000016



# Detail Call For Service Report



**Login ID:** scongleton          **Print Date/Time:** 12/10/2018 11:45

| From CFS: | 480 | From Date: | 04/07/2017 18:39 | CFS Type: | All |
| To CFS: | 480 | To Date: | 04/07/2017 18:39 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | None | Call Date/Time: | None | | Primary Incident: | None |

**Call Log**

| Log Date/Time | Entered By | Action | Description |
|---|---|---|---|
| 04/07/2017 20:26:29 | RNOWAK | Narrative Added | Dispatch received by unit 741 |
| 04/07/2017 20:26:38 | JLILEK | Narrative Added | GARAGE DOOR IS CLOSED |
| 04/07/2017 20:26:46 | NLEA | Narrative Added | 716/369 OUT AT HOSPITAL WITH MED 92 |
| 04/07/2017 20:27:07 | NLEA | Unit Status Action | Unit 716 OS |
| 04/07/2017 20:27:09 | GGARDNER | Narrative Added | Dispatch received by unit 716 |
| 04/07/2017 20:27:21 | NLEA | Unit Status Action | Unit 716 EH |
| 04/07/2017 20:27:24 | NLEA | Unit Status Action | Unit 716 AH |
| 04/07/2017 20:27:32 | NLEA | Unit Status Action | Unit 369 OS |
| 04/07/2017 20:27:36 | NLEA | Unit Status Action | Unit 369 EH |
| 04/07/2017 20:27:38 | NLEA | Unit Status Action | Unit 369 AH |
| 04/07/2017 20:27:53 | NLEA | Unit Status Action | AT SMH |
| 04/07/2017 20:27:53 | NLEA | Unit Status Action | AT SMH |
| 04/07/2017 20:30:51 | JLILEK | Narrative Added | CALLBACK GOES TO VOICEMAIL |
| 04/07/2017 20:32:01 | TALSTEEN | Narrative Added | BOMB SQUAD ONSCENE |
| 04/07/2017 20:33:22 | JLILEK | Narrative Added | GREENISH BLUE CAR IN GARAGE |
| 04/07/2017 20:33:54 | JLILEK | Narrative Added | MID SIZED 4 DOOR SEDAN, CAR APPEARS CLEAR |
| 04/07/2017 20:34:54 | NLEA | Narrative Added | C294 AT COMMAND POST |
| 04/07/2017 20:35:06 | NLEA | Narrative Added | MED 92 CLEAR FROM ER |
| 04/07/2017 20:35:15 | NLEA | Unit Status Action | Unit MED92 cleared from call |
| 04/07/2017 20:35:15 | SMEIER | Narrative Added | MED92 WILL STAGE AT PELICAN / DAVENPORT |
| 04/07/2017 20:35:25 | NLEA | Unit Status Action | Unit MED92 D |
| 04/07/2017 20:35:29 | NLEA | Unit Status Action | Unit MED92 E |
| 04/07/2017 20:36:25 | JLILEK | Unit Status Action | Unit 721 E |
| 04/07/2017 20:36:26 | JLILEK | Unit Status Action | Unit 721 OS |
| 04/07/2017 20:36:28 | | Unit Timer Expired | Unit 741;OS |
| 04/07/2017 20:36:37 | JLILEK | Narrative Added | BOMB ROBOT IS READY AT COMMAND POST |
| 04/07/2017 20:37:16 | JLILEK | Narrative Added | 722 IS OUT WITH TONY STRAUSS AT AUTOZONE |
| 04/07/2017 20:37:42 | JLILEK | Narrative Added | CAR IN GARAGE IS DADS AND BELONGS IN GARAGE |
| 04/07/2017 20:38:58 | JLILEK | Narrative Added | TONY IS NOT INVOLVED, 722 CLEAR |
| 04/07/2017 20:39:26 | | Unit Timer Expired | Unit 721;OS |
| 04/07/2017 20:39:57 | SMEIER | Unit Status Action | Unit MED92 OS |
| 04/07/2017 20:40:06 | SMEIER | Call Updated | Dispositions Changed |
| 04/07/2017 20:46:04 | JLILEK | Narrative Added | REQ CLAW ATTACHEMENT FOR ROBOT |
| 04/07/2017 20:48:09 | JLILEK | Narrative Added | BEARCAT MOVING TO RESIDENCE WITH BEARCAT |
| 04/07/2017 20:49:19 | JLILEK | Narrative Added | LANGLADE SWAT ON SCENE WITH 10 PLUS TEMS |
| 04/07/2017 20:50:30 | JLILEK | Narrative Added | REQ 5 AT COMMAND, REST TO PERIMETER |
| 04/07/2017 21:00:25 | SMEIER | Narrative Added | ROBOT IS IN THE HOUSE |

DEF000017



# Detail Call For Service Report



Login ID: sconglenton          Print Date/Time: 12/10/2018 11:45

| From CFS: | 480 | From Date: | 04/07/2017 18:39 | CFS Type: | All |
|-----------|-----|-----------|------------------|-----------|-----|
| To CFS: | 480 | To Date: | 04/07/2017 18:39 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | None | Call Date/Time: | None | Primary Incident: | None |
|-------------|------|-----------------|------|-------------------|------|

## Call Log

| Log Date/Time | Entered By | Action | Description |
|---------------|------------|--------|-------------|
| 04/07/2017 21:02:00 | NLEA | Narrative Added | 712 AT COMMAND POST |
| 04/07/2017 21:02:10 | NLEA | Unit Status Action | Unit 712 OS |
| 04/07/2017 21:02:12 | KMOERMOND | Narrative Added | Dispatch received by unit 712 |
| 04/07/2017 21:07:33 | SMEIER | Narrative Added | SHANNON IS THOMAS DAUGHTER |
| 04/07/2017 21:09:10 | SMEIER | Person Added | Name: KAEHNE,SHANNON,MARIE Location: 1962 SCHANOCK DR #6, Contact Phone: (920)713-8650 |
| 04/07/2017 21:09:14 | JLILEK | Narrative Added | SUBJECT AT HOSPTIAL RELAYING TO 352 THAT NOONE ELSE IS IN HOUSE |
| 04/07/2017 21:09:30 | SMEIER | Person Updated | Name: SMITH,SHANNON,MARIE Location: 1962 SCHANOCK DR #6, Contact Phone: (920)713-8650 |
| 04/07/2017 21:10:49 | SMEIER | Narrative Added | SHANNON WAS PUT THROUGH TO 722 |
| 04/07/2017 21:11:35 | JLILEK | Narrative Added | ELDERLY SUBJECT AT HOSPTAIL COMMICATION WITH 352 |
| 04/07/2017 21:11:43 | JLILEK | Narrative Added | 2 TIMES STATED NOT EXPL, 1 TIMES SAID YES |
| 04/07/2017 21:11:48 | JLILEK | Narrative Added | DIFFICULT SITUATION |
| 04/07/2017 21:12:08 | JLILEK | Narrative Added | POSSIBLY DUE TO AGE |
| 04/07/2017 21:12:12 | | Unit Timer Expired | Unit 712;OS |
| 04/07/2017 21:35:16 | SMEIER | Person Updated | Name: SMITH,THOMAS,A Location: 10 SANNS ST, Contact Phone: (715)369-6913 |
| 04/07/2017 21:40:25 | SMEIER | Unit Status Action | Unit 722 OS |
| 04/07/2017 21:40:32 | SMEIER | Unit Status Action | Unit 739 OS |
| 04/07/2017 21:43:24 | | Unit Timer Expired | Unit 722;OS |
| 04/07/2017 21:43:31 | | Unit Timer Expired | Unit 739;OS |
| 04/07/2017 21:44:58 | | Unit Timer Expired | Unit 742;OS |
| 04/07/2017 21:46:59 | TALSTEEN | Narrative Added | GARAGE CLEAR |
| 04/07/2017 21:48:26 | SMEIER | Unit Status Action | Unit 363 OS |
| 04/07/2017 21:48:28 | SMEIER | Unit Status Action | Unit 363 cleared from call |
| 04/07/2017 21:49:27 | SMEIER | Unit Status Action | Unit 356 cleared from call |
| 04/07/2017 21:53:51 | SMEIER | Unit Status Action | Unit 354 cleared from call |
| 04/07/2017 21:54:27 | TALSTEEN | Narrative Added | RELEASING ALL FIRE AND MEDICAL PERSONNEL |
| 04/07/2017 21:54:33 | SMEIER | Unit Status Action | Unit MED92 cleared from call |
| 04/07/2017 21:54:39 | SMEIER | Unit Status Action | Unit MED91 cleared from call |
| 04/07/2017 21:59:09 | TALSTEEN | Unit Status Action | Unit 722 cleared from call |
| 04/07/2017 21:59:09 | TALSTEEN | Unit Status Action | Unit 716 cleared from call |
| 04/07/2017 21:59:09 | TALSTEEN | Unit Status Action | Unit 369 cleared from call |
| 04/07/2017 21:59:19 | TALSTEEN | Narrative Added | 716,722,369 CLEAR FROM SMH |
| 04/07/2017 21:59:20 | SMEIER | Unit Status Action | Unit 358 cleared from call |
| 04/07/2017 22:00:53 | BVANDOORN | Narrative Added | Dispatch received by unit 735 |
| 04/07/2017 22:02:52 | SMEIER | Unit Status Action | Unit 353 cleared from call |
| 04/07/2017 22:03:24 | SMEIER | Unit Status Action | Unit 735 cleared from call |

DEF000018




# Detail Call For Service Report

**Login ID:** scongleton          **Print Date/Time:** 12/10/2018 11:45

| From CFS: | 480 | From Date: | 04/07/2017 18:39 | CFS Type: | All |
|---|---|---|---|---|---|
| To CFS: | 480 | To Date: | 04/07/2017 18:39 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | None | Call Date/Time: | None | Primary Incident: | None |
|---|---|---|---|---|---|

## Call Log

| Log Date/Time | Entered By | Action | Description |
|---|---|---|---|
| 04/07/2017 22:03:24 | SMEIER | Unit Status Action | Unit 728 cleared from call |
| 04/07/2017 22:03:50 | SMEIER | Unit Status Action | Unit 367 cleared from call |
| 04/07/2017 22:05:58 | TALSTEEN | Narrative Added | 741 CLEAR |
| 04/07/2017 22:06:00 | TALSTEEN | Unit Status Action | Unit 741 cleared from call |
| 04/07/2017 22:06:10 | TALSTEEN | Narrative Added | 733 CLEAR |
| 04/07/2017 22:06:12 | TALSTEEN | Unit Status Action | Unit 733 cleared from call |
| 04/07/2017 22:08:18 | SMEIER | Unit Status Action | Unit 718 cleared from call |
| 04/07/2017 22:13:45 | SMEIER | Unit Status Action | Unit 701 cleared from call |
| 04/07/2017 22:19:12 | | Unit Timer Expired | Unit 712;OS |
| 04/07/2017 22:28:58 | SMEIER | Unit Status Action | Unit 712 cleared from call |
| 04/07/2017 22:29:01 | SMEIER | Unit Status Action | Unit 352 cleared from call |
| 04/07/2017 22:29:06 | SMEIER | Unit Status Action | Unit 705 cleared from call |
| 04/07/2017 22:29:25 | SMEIER | Unit Status Action | Unit 739 cleared from call |
| 04/07/2017 22:31:16 | TALSTEEN | Unit Status Action | Unit SRT cleared from call |
| 04/07/2017 22:31:23 | TALSTEEN | Unit Status Action | Unit 721 cleared from call |
| 04/07/2017 22:36:13 | | Unit Timer Expired | Unit 742;OS |
| 04/07/2017 22:41:14 | SMEIER | Unit Status Action | Unit 711 cleared from call |
| 04/07/2017 22:50:12 | SMEIER | Unit Status Action | Unit 744 cleared from call |
| 04/07/2017 22:50:14 | SMEIER | Unit Status Action | Unit 742 cleared from call |
| 04/07/2017 23:13:18 | TALSTEEN | Unit Status Action | Unit 339 cleared from call |
| 04/07/2017 23:13:21 | TALSTEEN | Call Updated | Dispositions Changed |
| 04/07/2017 23:13:54 | TALSTEEN | Call Type | NewCallType: SRTT, Status: NOT IN PROGRESS, Priority: 2 |
| 04/07/2017 23:24:28 | TALSTEEN | Narrative Added | CRT |
| 04/07/2017 23:24:35 | TALSTEEN | Call Updated | Dispositions Changed |
| 04/07/2017 23:24:35 | TALSTEEN | Call Cleared | |

## Unit Log

| Log Date/Time | Entered By | Unit | Status | Action | Description | Location |
|---|---|---|---|---|---|---|
| 04/07/2017 18:40:59 | BGRAY | 358 | D | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 18:41:00 | AMERTZ | 358 | D | Unit Check In | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 18:41:16 | BGRAY | MED91 | D | Unit Status Change | | 10 SANNS ST, RHINELANDER |

DEF000019



# Detail Call For Service Report



**Login ID:** scongleton          **Print Date/Time:** 12/10/2018 11:45

| From CFS: | 480 | From Date: | 04/07/2017 18:39 | CFS Type: | All |
|---|---|---|---|---|---|
| To CFS: | 480 | To Date: | 04/07/2017 18:39 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | None | Call Date/Time: | None | Primary Incident: | None |
|---|---|---|---|---|---|

## Unit Log

| Log Date/Time | Entered By | Unit | Status | Action | Description | Location |
|---|---|---|---|---|---|---|
| 04/07/2017 18:41:18 | BGRAY | 367 | D | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 18:41:19 | MRADDATZ | 367 | D | Unit Check In | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 18:42:00 | BGRAY | MED91 | E | Unit Status Change | | |
| 04/07/2017 18:42:02 | BGRAY | 358 | E | Unit Status Change | | |
| 04/07/2017 18:42:04 | BGRAY | 367 | E | Unit Status Change | | |
| 04/07/2017 18:43:10 | BGRAY | 367 | OS | Unit Status Change | | |
| 04/07/2017 18:45:26 | BGRAY | 352 | D | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 18:47:43 | BGRAY | SRT | D | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:01:58 | BGRAY | 742 | D | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:01:58 | BGRAY | 742 | OS | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:01:59 | SWOLOSEK | 742 | OS | Unit Check In | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:02:02 | BGRAY | 728 | D | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:02:02 | BGRAY | 728 | OS | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:02:03 | NREKLAU | 728 | OS | Unit Check In | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:02:05 | BGRAY | 705 | D | Unit Status Change | | 10 SANNS ST, RHINELANDER |

DEF000020



# Detail Call For Service Report



Login ID: sconglteon          Print Date/Time:  12/10/2018 11:45

| From CFS: | 480 | From Date: | 04/07/2017 18:39 | CFS Type: | All |
|-----------|-----|------------|------------------|-----------|-----|
| To CFS: | 480 | To Date: | 04/07/2017 18:39 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | None | Call Date/Time: | None | Primary Incident: | None |
|-------------|------|-----------------|------|-------------------|------|

**Unit Log**

| Log Date/Time | Entered By | Unit | Status | Action | Description | Location |
|---------------|-----------|------|--------|--------|-------------|----------|
| 04/07/2017 19:03:12 | SMEIER | 744 | D | Unit Status Change | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 19:03:12 | SMEIER | 744 | OS | Unit Status Change | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 19:04:04 | CSCHAUB | 339 | D | Unit Status Change | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 19:06:12 | default_nws - default_nws | 744 | OS | Unit Timer Expired | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 19:09:28 | GLODUHA | 339 | D | Unit Check In | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 19:09:34 | GLODUHA | 339 | D | Unit Check In | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 19:11:58 | default_nws - default_nws | 742 | OS | Unit Timer Expired | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 19:12:03 | default_nws - default_nws | 728 | OS | Unit Timer Expired | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 19:12:10 | SMEIER | 735 | D | Unit Status Change | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 19:12:10 | SMEIER | 735 | OS | Unit Status Change | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 19:12:12 | BVANDOORN | 735 | OS | Unit Check In | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 19:12:28 | SMEIER | 705 | E | Unit Status Change | | |
| 04/07/2017 19:12:33 | SMEIER | 352 | E | Unit Status Change | | |
| 04/07/2017 19:12:35 | SMEIER | 352 | OS | Unit Status Change | | |
| 04/07/2017 19:13:16 | CSCHAUB | 339 | E | Unit Status Change | | |

DEF000021




# Detail Call For Service Report

**Login ID:** scongleton     **Print Date/Time:** 12/10/2018 11:45

| From CFS: | 480 | From Date: | 04/07/2017 18:39 | CFS Type: | All |
| To CFS: | 480 | To Date: | 04/07/2017 18:39 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | None | Call Date/Time: | None | Primary Incident: | None |

## Unit Log

| Log Date/Time | Entered By | Unit | Status | Action | Description | Location |
|---|---|---|---|---|---|---|
| 04/07/2017 19:13:56 | BGRAY | 721 | D | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:13:57 | SGRANT | 721 | D | Unit Check In | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:14:00 | BGRAY | MED91 | OS | Unit Status Change | | |
| 04/07/2017 19:14:01 | BGRAY | 358 | OS | Unit Status Change | | |
| 04/07/2017 19:14:45 | SMEIER | 733 | D | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:14:55 | TALSTEEN | 718 | D | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:15:16 | MJENZ | 733 | D | Unit Check In | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:15:24 | MJENZ | 733 | D | Unit Check In | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:15:55 | AKEELIN | 718 | D | Unit Check In | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:16:06 | AKEELIN | 718 | D | Unit Check In | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:21:32 | SMEIER | PLFD | D | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:22:11 | default_nws - default_nws | 735 | OS | Unit Timer Expired | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:33:06 | SMEIER | 718 | E | Unit Status Change | | |
| 04/07/2017 19:33:08 | SMEIER | 718 | OS | Unit Status Change | | |
| 04/07/2017 19:33:22 | SMEIER | PLFD | E | Unit Status Change | | |

DEF000022



# Detail Call For Service Report



**Login ID:** sconglaton          **Print Date/Time:** 12/10/2018 11:45

| From CFS: | 480 | From Date: | 04/07/2017 18:39 | CFS Type: | All |
|-----------|-----|------------|------------------|-----------|-----|
| To CFS: | 480 | To Date: | 04/07/2017 18:39 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | None | Call Date/Time: | None | Primary Incident: | None |
|-------------|------|-----------------|------|-------------------|------|

## Unit Log

| Log Date/Time | Entered By | Unit | Status | Action | Description | Location |
|---------------|------------|------|--------|--------|-------------|----------|
| 04/07/2017 19:36:08 | default_nws - default_nws | 718 | OS | Unit Timer Expired | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:40:48 | BGRAY | 733 | E | Unit Status Change | | |
| 04/07/2017 19:43:52 | SMEIER | 711 | D | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:43:52 | SMEIER | 711 | OS | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:43:57 | BGRAY | 705 | OS | Unit Status Change | | |
| 04/07/2017 19:46:52 | default_nws - default_nws | 711 | OS | Unit Timer Expired | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:46:56 | default_nws - default_nws | 705 | OS | Unit Timer Expired | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:47:20 | BGRAY | 701 | D | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:47:20 | BGRAY | 701 | OS | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:47:21 | GHARTMAN | 701 | OS | Unit Check In | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:53:17 | BGRAY | SRT | E | Unit Status Change | | |
| 04/07/2017 19:53:18 | BGRAY | SRT | OS | Unit Status Change | | |
| 04/07/2017 19:56:18 | default_nws - default_nws | SRT | OS | Unit Timer Expired | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:57:20 | default_nws - default_nws | 701 | OS | Unit Timer Expired | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 19:58:25 | BGRAY | 733 | OS | Unit Status Change | | |

DEF000023



# Detail Call For Service Report



**Login ID:** sconglenton          **Print Date/Time:** 12/10/2018 11:45

| From CFS: | 480 | From Date: | 04/07/2017 18:39 | CFS Type: | All |
| To CFS: | 480 | To Date: | 04/07/2017 18:39 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | None | Call Date/Time: | None | | Primary Incident: None |

## Unit Log

| Log Date/Time | Entered By | Unit | Status | Action | Description | Location |
|---|---|---|---|---|---|---|
| 04/07/2017 20:01:24 | default_nws - default_nws | 733 | OS | Unit Timer Expired | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 20:02:06 | SMEIER | 354 | D | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 20:02:06 | SMEIER | 354 | OS | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 20:02:08 | SWOLOSEK | 742 | OS | Unit Check In | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 20:02:17 | SMEIER | 353 | D | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 20:02:17 | SMEIER | 353 | OS | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 20:02:31 | SWOLOSEK | 742 | OS | Unit Check In | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 20:04:06 | SMEIER | 356 | D | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 20:04:06 | SMEIER | 356 | OS | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 20:04:08 | KHELKE | 356 | OS | Unit Check In | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 20:12:31 | default_nws - default_nws | 742 | OS | Unit Timer Expired | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 20:20:24 | SMEIER | MED92 | D | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 20:20:24 | SMEIER | MED92 | OS | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 20:20:30 | SMEIER | MED92 | EH | Unit Status Change | | |

DEF000024



# Detail Call For Service Report



**Login ID:** sconglenton ·     **Print Date/Time:** 12/10/2018 11:45

| From CFS: | 480 | From Date: | 04/07/2017 18:39 | CFS Type: | All |
| To CFS: | 480 | To Date: | 04/07/2017 18:39 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | None | Call Date/Time: | None | | Primary Incident: None |

## Unit Log

| Log Date/Time | Entered By | Unit | Status | Action | Description | Location |
|---|---|---|---|---|---|---|
| 04/07/2017 20:25:13 | SMEIER | PLFD | A | Unit Status Change | | |
| 04/07/2017 20:25:13 | SMEIER | PLFD | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 20:25:57 | SMEIER | MED92 | AH | Unit Status Change | | |
| 04/07/2017 20:26:27 | JLILEK | 741 | D | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 20:26:27 | JLILEK | 741 | OS | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 20:26:29 | RNOWAK | 741 | OS | Unit Check In | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 20:27:07 | NLEA | 716 | D | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 20:27:07 | NLEA | 716 | OS | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 20:27:09 | GGARDNER | 716 | OS | Unit Check In | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 20:27:21 | NLEA | 716 | EH | Unit Status Change | | |
| 04/07/2017 20:27:24 | NLEA | 716 | AH | Unit Status Change | | |
| 04/07/2017 20:27:32 | NLEA | 369 | D | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 20:27:32 | NLEA | 369 | OS | Unit Status Change | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 20:27:36 | NLEA | 369 | EH | Unit Status Change | | |
| 04/07/2017 20:27:38 | NLEA | 369 | AH | Unit Status Change | | |
| 04/07/2017 20:27:53 | NLEA | 369 | AH | Unit Location | AT SMH | AT SMH |
| 04/07/2017 20:27:53 | NLEA | 716 | AH | Unit Location | AT SMH | AT SMH |
| 04/07/2017 20:35:15 | NLEA | MED92 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 20:35:15 | NLEA | MED92 | A | Unit Status Change | | |

DEF000025



# Detail Call For Service Report



**Login ID:** scongleton          **Print Date/Time:** 12/10/2018 11:45

| **From CFS:** | 480 | **From Date:** | 04/07/2017 18:39 | **CFS Type:** | All |
| **To CFS:** | 480 | **To Date:** | 04/07/2017 18:39 | **Agency Type:** | |
| **Layer:** All | | **Areas:** | All | | |

| **CFS Number:** | None | **Call Date/Time:** | None | **Primary Incident:** | None |

## Unit Log

| Log Date/Time | Entered By | Unit | Status | Action | Description | Location |
|---|---|---|---|---|---|---|
| 04/07/2017 20:35:25 | NLEA | MED92 | D | Unit Status Change | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 20:35:29 | NLEA | MED92 | E | Unit Status Change | | |
| 04/07/2017 20:36:25 | JLILEK | 721 | E | Unit Status Change | | |
| 04/07/2017 20:36:26 | JLILEK | 721 | OS | Unit Status Change | | |
| 04/07/2017 20:36:28 | default_nws - default_nws | 741 | OS | Unit Timer Expired | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 20:39:26 | default_nws - default_nws | 721 | OS | Unit Timer Expired | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 20:39:57 | SMEIER | MED92 | OS | Unit Status Change | | |
| 04/07/2017 21:02:10 | NLEA | 712 | D | Unit Status Change | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 21:02:10 | NLEA | 712 | OS | Unit Status Change | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 21:02:12 | KMOERMOND | 712 | OS | Unit Check In | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 21:12:12 | default_nws - default_nws | 712 | OS | Unit Timer Expired | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 21:34:59 | SWOLOSEK | 742 | OS | Unit Check In | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 21:40:25 | SMEIER | 722 | D | Unit Status Change | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 21:40:25 | SMEIER | 722 | OS | Unit Status Change | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 21:40:32 | SMEIER | 739 | D | Unit Status Change | | 10 SANNS ST, RHINELAND ER |

DEF000026




# Detail Call For Service Report

**Login ID:** sconglton          **Print Date/Time:** 12/10/2018 11:45

| From CFS: | 480 | From Date: | 04/07/2017 18:39 | CFS Type: | All |
|---|---|---|---|---|---|
| To CFS: | 480 | To Date: | 04/07/2017 18:39 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | None | Call Date/Time: | None | Primary Incident: | None |
|---|---|---|---|---|---|

**Unit Log**

| Log Date/Time | Entered By | Unit | Status | Action | Description | Location |
|---|---|---|---|---|---|---|
| 04/07/2017 21:40:32 | SMEIER | 739 | OS | Unit Status Change | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 21:43:24 | default_nws - default_nws | 722 | OS | Unit Timer Expired | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 21:43:31 | default_nws - default_nws | 739 | OS | Unit Timer Expired | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 21:44:58 | default_nws - default_nws | 742 | OS | Unit Timer Expired | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 21:48:26 | SMEIER | 363 | D | Unit Status Change | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 21:48:26 | SMEIER | 363 | OS | Unit Status Change | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 21:48:28 | SMEIER | 363 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 21:48:28 | SMEIER | 363 | A | Unit Status Change | | |
| 04/07/2017 21:49:27 | SMEIER | 356 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 21:49:27 | SMEIER | 356 | A | Unit Status Change | | |
| 04/07/2017 21:53:51 | SMEIER | 354 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 21:53:51 | SMEIER | 354 | A | Unit Status Change | | |
| 04/07/2017 21:54:33 | SMEIER | MED92 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 21:54:33 | SMEIER | MED92 | A | Unit Status Change | | |
| 04/07/2017 21:54:39 | SMEIER | MED91 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 21:54:39 | SMEIER | MED91 | A | Unit Status Change | | |
| 04/07/2017 21:59:09 | TALSTEEN | 716 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 21:59:09 | TALSTEEN | 716 | A | Unit Status Change | | |
| 04/07/2017 21:59:09 | TALSTEEN | 722 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 21:59:09 | TALSTEEN | 722 | A | Unit Status Change | | |
| 04/07/2017 21:59:09 | TALSTEEN | 369 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 21:59:09 | TALSTEEN | 369 | A | Unit Status Change | | |

DEF000027



# Detail Call For Service Report



**Login ID:** scongleton          **Print Date/Time:** 12/10/2018 11:45

| | | | | | |
|---|---|---|---|---|---|
| **From CFS:** | 480 | **From Date:** | 04/07/2017 18:39 | **CFS Type:** | All |
| **To CFS:** | 480 | **To Date:** | 04/07/2017 18:39 | **Agency Type:** | |
| **Layer:** All | | **Areas:** | All | | |

| **CFS Number:** | None | **Call Date/Time:** None | | **Primary Incident:** None |
|---|---|---|---|---|

### Unit Log

| Log Date/Time | Entered By | Unit | Status | Action | Description | Location |
|---|---|---|---|---|---|---|
| 04/07/2017 21:59:20 | SMEIER | 358 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 21:59:20 | SMEIER | 358 | A | Unit Status Change | | |
| 04/07/2017 22:00:33 | RNOWAK | 741 | OS | Unit Check In | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 22:00:47 | BVANDOORN | 735 | OS | Unit Check In | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 22:00:53 | BVANDOORN | 735 | OS | Unit Check In | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 22:02:52 | SMEIER | 353 | A | Unit Status Change | | |
| 04/07/2017 22:02:52 | SMEIER | 353 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 22:03:24 | SMEIER | 735 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 22:03:24 | SMEIER | 735 | A | Unit Status Change | | |
| 04/07/2017 22:03:24 | SMEIER | 728 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 22:03:24 | SMEIER | 728 | A | Unit Status Change | | |
| 04/07/2017 22:03:50 | SMEIER | 367 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 22:03:50 | SMEIER | 367 | A | Unit Status Change | | |
| 04/07/2017 22:06:00 | TALSTEEN | 741 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 22:06:00 | TALSTEEN | 741 | A | Unit Status Change | | |
| 04/07/2017 22:06:12 | TALSTEEN | 733 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 22:06:12 | TALSTEEN | 733 | A | Unit Status Change | | |
| 04/07/2017 22:08:18 | SMEIER | 718 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 22:08:18 | SMEIER | 718 | A | Unit Status Change | | |
| 04/07/2017 22:09:13 | KMOERMOND | 712 | OS | Unit Check In | | 10 SANNS ST, RHINELAND ER |
| 04/07/2017 22:13:45 | SMEIER | 701 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 22:13:45 | SMEIER | 701 | A | Unit Status Change | | |
| 04/07/2017 22:19:12 | default_nws - default_nws | 712 | OS | Unit Timer Expired | | 10 SANNS ST, RHINELAND ER |

DEF000028



# Detail Call For Service Report



**Login ID:** sconglcton          **Print Date/Time:** 12/10/2018 11:45

| | | | | | |
|---|---|---|---|---|---|
| **From CFS:** | 480 | **From Date:** | 04/07/2017 18:39 | **CFS Type:** | All |
| **To CFS:** | 480 | **To Date:** | 04/07/2017 18:39 | **Agency Type:** | |
| **Layer:** All | | **Areas:** | All | | |

| **CFS Number:** | None | **Call Date/Time:** | None | | **Primary Incident:** None |
|---|---|---|---|---|---|

**Unit Log**

| Log Date/Time | Entered By | Unit | Status | Action | Description | Location |
|---|---|---|---|---|---|---|
| 04/07/2017 22:22:02 | SGRANT | 721 | OS | Unit Check In | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 22:22:37 | SGRANT | 721 | OS | Unit Check In | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 22:26:14 | SWOLOSEK | 742 | OS | Unit Check In | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 22:28:58 | SMEIER | 712 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 22:28:58 | SMEIER | 712 | A | Unit Status Change | | |
| 04/07/2017 22:29:01 | SMEIER | 352 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 22:29:01 | SMEIER | 352 | A | Unit Status Change | | |
| 04/07/2017 22:29:06 | GLODUHA | 339 | E | Unit Check In | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 22:29:06 | SMEIER | 705 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 22:29:06 | SMEIER | 705 | A | Unit Status Change | | |
| 04/07/2017 22:29:25 | SMEIER | 739 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 22:29:25 | SMEIER | 739 | A | Unit Status Change | | |
| 04/07/2017 22:31:16 | TALSTEEN | SRT | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 22:31:16 | TALSTEEN | SRT | A | Unit Status Change | | |
| 04/07/2017 22:31:23 | TALSTEEN | 721 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 22:31:23 | TALSTEEN | 721 | A | Unit Status Change | | |
| 04/07/2017 22:36:13 | default_nws - default_nws | 742 | OS | Unit Timer Expired | | 10 SANNS ST, RHINELANDER |
| 04/07/2017 22:41:14 | SMEIER | 711 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 22:41:14 | SMEIER | 711 | A | Unit Status Change | | |
| 04/07/2017 22:50:12 | SMEIER | 744 | A | Unit Status Change | | |
| 04/07/2017 22:50:12 | SMEIER | 744 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 22:50:14 | SMEIER | 742 | A | Unit Cleared | Unit cleared from call | |
| 04/07/2017 22:50:14 | SMEIER | 742 | A | Unit Status Change | | |
| 04/07/2017 23:13:18 | TALSTEEN | 339 | A | Unit Cleared | Unit cleared from call | |

DEF000029

 

# Detail Call For Service Report

**Login ID:** scongleton                    **Print Date/Time:** 12/10/2018 11:45

| | | | | | | |
|---|---|---|---|---|---|---|
| **From CFS:** | 480 | **From Date:** | 04/07/2017 18:39 | | **CFS Type:** | All |
| **To CFS:** | 480 | **To Date:** | 04/07/2017 18:39 | | **Agency Type:** | |
| **Layer:** All | | **Areas:** | All | | | |

| | | | | |
|---|---|---|---|---|
| **CFS Number:** | None | **Call Date/Time:** None | | **Primary Incident:** None |

**Unit Log**

| Log Date/Time | Entered By | Unit | Status | Action | Description | Location |
|---|---|---|---|---|---|---|
| 04/07/2017 23:13:18 | TALSTEEN | 339 | A | Unit Status Change | | |

DEF000030